**KING, et al., Plaintiff,**

v.

**E.I. DuPONT DE NEMOURS AND CO., et al., Defendants.**

**MDL Docket No. 875.**

United States District Court, E.D. Pennsylvania.

Aug. 25, 2010.

## MEMORANDUM

EDUARDO C. ROBRENO, District Judge.

### I. BACKGROUND

Before the Court is Defendant AMF Inc.'s Motion to Dismiss for failure to state a claim. Plaintiffs filed these cases claiming personal injury due to asbestos exposure in Texas state court in 1995. The cases were subsequently removed on the basis of federal enclave jurisdiction and federal officer jurisdiction and transferred to the Eastern District of Pennsylvania as part of MDL 875 asbestos litigation.

In August 2009, the Court ordered a severed group, which had been consolidated under lead Plaintiff Douglas King ("The King Group"), to submit a discovery plan. In October 2009, Defendant AMF filed a Motion to Stay, or alternatively, Dismiss Plaintiff's Claim for failure to comply with TEX. CIV. PRAC. & REM.CODE ANN. § 90.003 (Vernon 2005) "Chapter 90" in each case in the King group. Of a group originally numbering over 800 plaintiffs, counsel has elected to pursue 86 individual cases. The instant motion applies to all 86 cases and is presently ripe for adjudication.

Defendant moves to dismiss on the grounds that plaintiff failed to file a medical report by a board certified physician indicating that the exposed party has been diagnosed with malignant mesothelioma, or other asbestos-related cancer, or has asbestos-related pulmonary impairment, pursuant to TEX. CIV. PRAC. & REM.CODE ANN. § 90.003(a)(1)-(2). Defendant asserts that the Court is bound to apply Chapter 90, as it is Texas substantive law.

However, Plaintiffs argue that they are not bound by Chapter 90's medical report requirement because it is a procedural rule for the managing of asbestos dockets, and is therefore not controlling on an adjudication in federal court. Under Chapter 90, failure to submit the required medical report results in dismissal without prejudice, and Texas has instituted a pleural registry, wherein the claims of persons who have been exposed but not injured are placed on an inactive docket with the statute of limitations tolled, until such time as a physical impairment of the required threshold manifests itself. Plaintiffs argue, therefore, that Chapter 90 is a docket-management mechanism, and not a substantive rule. (Pl.'s Resp., doc no. 23, at 6).

For the reasons set forth below, the Court finds that the requirement for the submission of medical reports under Chapter 90 exhibiting a minimum level of impairment is a matter of Texas state substantive law, and must be applied by this Court. Therefore, Defendant's motion to

dismiss based on Plaintiff's non-compliance is granted.

## II. LEGAL STANDARD

In reviewing a motion to dismiss under Fed.R.Civ.P. 12(b)(6), the Court must "accept as true all allegations in the complaint and all reasonable inferences that can be drawn therefrom, and view them in the light most favorable to the nonmoving party," however, the Court need not credit bald assertions and legal conclusions. *DeBenedictis v. Merrill Lynch & Co., Inc.*, 492 F.3d 209, 215 (3d Cir.2007) (quotation omitted); *Phillips v. County of Allegheny*, 515 F.3d 224, 232 (3d Cir.2008) (stating that the complaint's " '[f]actual allegations must be enough to raise the right to relief above the speculative level.' ") (quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 555 & n. 3, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)).

The Supreme Court recently expounded on the standard for dismissal pursuant to Fed.R.Civ.P. 12(b)(6) in *Ashcroft v. Iqbal*, —— U.S. ——, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009). *Iqbal* established that in order "[t]o survive a motion to dismiss, a complaint must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.' " *Id.* at 1949 (citing *Bell Atlantic Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)).

## III. ANALYSIS

■ In *Erie R.R. v. Tompkins*, the Supreme Court brought to an end the 100–year–old judicial practice of applying federal common law to supply the rule of decision in diversity cases brought in federal court. 304 U.S. 64, 58 S.Ct. 817, 82 L.Ed. 1188 (1938) (*rev'g Swift v. Tyson*, 41 U.S. 1, 16 Pet. 1, 10 L.Ed. 865 (1842)). Under the *Erie* doctrine, in cases heard on diversity jurisdiction, a federal court must apply state substantive law and federal procedural law. *Id.* at 78, 58 S.Ct. 817; *Hanna* at 465, 85 S.Ct. 1136.

For cases removed to federal court on the basis of federal question jurisdiction, where the assertion of jurisdiction is based on federal officer [1] or federal enclave [2] status, the *Erie* substantive/procedural dichotomy also applies with equal force. *Chevron Oil Co. v. Huson*, 404 U.S. 97, 92 S.Ct. 349, 30 L.Ed.2d 296 (1971), *rev'd on other grounds, Harper v. Virginia Dept. of Taxation*, 509 U.S. 86, 113 S.Ct. 2510, 125 L.Ed.2d 74 (1993). In *Chevron Oil Co.*, the Supreme Court held that a federal court acting under federal enclave jurisdiction must apply Louisiana's statute of limitations, as it is "coordinated with the substance of the [state] remedy" and not a mere procedural "housekeeping rule." *Id.* at 103, n. 6, 92 S.Ct. 349, *citing Hanna v. Plumer*, 380 U.S. 460, 473, 85 S.Ct. 1136, 14 L.Ed.2d 8.[3]; *see also Adams v. Alliant*

---

**1.** 28 U.S.C. § 1442(a)(1) provides that "The United States or any agency thereof or any officer (or any person acting under that officer) of the United States or of any agency thereof, sued in an official or individual capacity for any act under color of state law" may remove a case against them to the district court embracing the place where it is pending.

**2.** Article I, Section 8, Clause 17 of the U.S. Constitution grants exclusive federal jurisdiction over land which "by Cession of particular States, and the acceptance of Congress, be-

comes the Seat of the Government of the United States."

**3.** Federal jurisdiction in *Chevron Oil* was based on 43 U.S.C. § 1333 ("The Lands Act"). The Lands Act makes the Outer Continental Shelf an area of exclusive federal jurisdiction, but requires the court to apply the substantive law of the adjacent state to a personal injury cause of action. 43 U.S.C. § 1333(a)(2).

The instant case is based on a similar statute. 16 U.S.C. § 457 ("The National Parks Act") states that

In the case of the death of any person by the neglect or wrongful act of another with-

*Techsystems, Inc.,* 218 F.Supp.2d 792, 796 (W.D.Va.2002) (holding that the National Parks Act "does not incorporate state procedural housekeeping rules, such as rules of evidence or civil procedure, [but] the Act does incorporate outcome determinative state law.").

■ Therefore, under *Erie,* a federal court acting under federal enclave jurisdiction, such as in this case, must apply substantive state law to ensure that the "character or result of a litigation" is not materially different simply because the cause of action occurred on a federal enclave, and the case was brought in federal court. *See Hanna v. Plumer,* 380 U.S. 460, 467, 85 S.Ct. 1136, 14 L.Ed.2d 8 (1965).

■ Whether a state rule is substantive or procedural involves a two step analysis. First, the Court must determine whether the state rule is in direct conflict with a Federal Rule of Civil Procedure. *Id.; Hanna v. Plumer,* 380 U.S. 460, 85 S.Ct. 1136, 14 L.Ed.2d 8 (1965). If so, the Federal Rule prevails. *See Gasperini v. Center for Humanities, Inc.,* 518 U.S. 415, 116 S.Ct. 2211, 135 L.Ed.2d 659 (1996). However, if there is no direct conflict, the court considers the "twin aims" of the *Erie* doctrine: "discouragement of forum shopping and avoidance of inequitable administration of the laws." *Hanna,* 380 U.S. at 468, 85 S.Ct. 1136. The Supreme Court has added two qualifications to the *Erie* analysis. First, a strong federal interest may dictate the application of the federal rule. Second, the *Erie* doctrine cannot be used to avoid a Federal Rule of Civil Procedure. *See Chamberlain v. Giampapa,* 210 F.3d 154, 159 (3d Cir.2000) *citing Byrd v. Blue Ridge Rural Electric Coop., Inc.,* 356 U.S. 525, 538, 78 S.Ct. 893, 2 L.Ed.2d 953 (1958); *Hanna,* 380 U.S. at 470, 85 S.Ct. 1136.

■ In this case, applying the *Erie–Hanna* analysis, as to the first prong, there is no direct conflict here between a Federal Rule of Civil Procedure and Chapter 90's medical report requirement. There is no federal procedure regarding a minimum threshold of asbestos-related injury before a case can proceed, and no corresponding pleural registry or deferred docket mechanism. Therefore, the inquiry turns on whether this Court's failure to apply Chapter 90 would so affect the outcome of the case that it would be prejudicial to defendants, and would cause plaintiffs to choose a federal forum to avoid the application of the rule.

In a case similar to the instant case, the Third Circuit held that *Erie'* s twin aims are best served by the federal application of a New Jersey law requiring the submission of a medical expert report in the early stages of litigation. The New Jersey statute at issue required medical malpractice claimants to submit a physician's affidavit stating that there exists a "reasonable probability" that the care alleged in the complaint falls outside acceptable professional standards. *Chamberlain v. Giampapa* 210 F.3d 154, 157 (3d Cir. 2000); N.J. Stat. Ann. § 2A:53A–27. Un-

---

in a national park or other place subject to the exclusive jurisdiction of the United States, within the exterior boundaries of any State, such right of action shall exist as though the place were under the jurisdiction of the State within whose exterior boundaries such place may be; and in any action brought to recover on account of injuries sustained in any such place the rights of the parties shall be governed by the laws of the State within the exterior boundaries of which it may be.

*See also Murray v. Joe Gerrick & Co.,* 291 U.S. 315, 54 S.Ct. 432, 434, 78 L.Ed. 821 (1934) (in causes of action occurring in a place subject to the exclusive jurisdiction of the united States, 16 U.S.C. § 457 requires a federal court to apply "existing law, as declared from time to time by the state [within which] the cause of action occurred").

der the New Jersey law, failure to file an affidavit is deemed a "failure to state a cause of action" and the case can be dismissed with prejudice. N.J. STAT. ANN. § 2A:53A–29; *Chamberlain,* 210 F.3d at 160. The Third Circuit held that the affidavit requirement was a substantive rule to be applied by federal courts because it was outcome-determinative in the case, and must be applied for uniformity's sake. *Id.* First, failure to apply New Jersey's affidavit requirement in federal court "would produce a different outcome than that mandated in a state proceeding" and therefore promoted forum shopping, by offering plaintiffs who fail to meet the expert requirement a forum in which their claim could survive. *Id.* at 161. Second, a defendant in federal court would be prejudiced because they would be subjected to litigation "before the dismissal of a non-meritorious lawsuit could be secured, merely because the plaintiff is a citizen of a different state." *Id.* Finally, the court determined that there was no countervailing federal interest that would outweigh the application of the state law in federal court. *Id.*

 Similarly, in the instant case, declining to apply Chapter 90's medical report requirement in the federal court would run counter to *Erie'*s twin aims. Failure to apply Chapter 90 would cause inconsistent results between Texas state courts and federal courts, in that a claim in the state court would be placed in a pleural registry while an identical claim in federal court could proceed to adjudication. This result would encourage plaintiffs to choose a *federal forum to avoid application of Chapter 90's minimum threshold require*ment, causing unfair prejudice to the de-

fendant who is forced to defend a claim in a federal forum that would otherwise be placed on a pleural registry in Texas state court. While plaintiffs are correct that there is a docket management procedural component to Chapter 90, the Court finds that requiring a plaintiff to show a certain threshold of injury in order to prosecute a claim is substantive, as it affects the rights and liabilities of the respective parties.

Indeed, the Texas Supreme Court has held that Chapter 90's minimum threshold of injury requirement is a Texas substantive rule. *See In re GlobalSanteFe Corp.,* 275 S.W.3d 477, 489 (Tex.2008). In that case, the Texas Supreme Court decided, in the context of silicosis personal injury suits, that the state law requirement that a claimant show a certain minimum threshold of injury before the case can proceed interferes with, and it pre-empted by, the Jones Act,[4] which has no minimum threshold requirement. While the Texas Supreme Court "express[ed] no opinion" as to whether a similar result would obtain in asbestos-related claims, the Court finds that there is no principled distinction to be made between the minimum threshold requirement of the silicosis and asbestosis provisions of Chapter 90. *Id.* at 490. Therefore, without the presence of a strong federal interest, the Court is reluctant to find that the minimum threshold requirement in Chapter 90 is procedural, when the highest court of the state has interpreted it to be Texas substantive law.

Plaintiffs argue that tort reform measures including minimum impairment and deferred dockets in other states are considered procedural mechanisms. Florida and Ohio have enacted tort reform meas-

---

4. Congress has provided that Jones Act claims may be brought in federal or state court. 28 U.S.C. § 1331(1). Whether brought in federal or state court, federal maritime law supplies the rule decision. *See Engel v. Daven-*

*port,* 271 U.S. 33, 39, 46 S.Ct. 410, 70 L.Ed. 813 (1926). However, if the suit is brought in state court, state court procedural rules apply. *Id.*

ures similar to Chapter 90, and their courts have so far interpreted these statutes to be docket-management measurements. *See Norfolk Southern Railway Co. v. Bogle*, 115 Ohio St.3d 455, 875 N.E.2d 919, 926, 923 (Ohio 2007); Ohio Rev.Code Ann. §§ 2307.99–93 (placing claimants on in "inactive docket" is "a procedural prioritization of the asbestos-related cases on the court's docket. Nothing more."); *see also DaimlerChrysler Corp. v. Hurst*, 949 So.2d 279, 287 (Fl.Dist.Ct.App.2007) (a Florida statute requiring an increased showing of injury for smokers bringing asbestos claims is procedural, as it "merely affects the means and methods the plaintiff must follow when filing or maintaining an asbestos cause of action.").

The court disagrees. To the contrary, given the decision of the Texas Supreme Court that the minimum threshold requirement is substantive, following the Ohio and Florida authorities in this case would undermine *Erie's* twin objectives of promoting uniformity and avoiding forum shopping by compelling different outcomes depending upon whether the case was brought in federal or Texas court.[5]

## IV. CONCLUSION

### *ORDER*

For the reasons set forth above, Defendant AMF's Motion to Dismiss is granted and an appropriate order follows.

**AND NOW,** this **25th** day of **August 2010** it is hereby **ORDERED** that Defendant's Motion to Dismiss (doc. 17) in the cases listed in Exhibit "A", attached, filed on October 11, 2009, is **GRANTED.**

**AND IT IS SO ORDERED.**

**5.** This court applied Texas Supreme Court precedent to decide here that the minimum threshold of injury requirements are substantive. It may well be that in jurisdictions where the state courts have declared mini-

mum threshold requirements to be procedural, such as Ohio and Florida, *Erie's* twin objectives would best be served in those jurisdictions by a finding in the federal forum that these requirements are procedural.

## Exhibit A

| E.D. PA Case No. | Plaintiff Name |
| --- | --- |
| 1 2:07–cv–71917–ER | Ackie, Aldwin Clement |
| 2 2:07–cv–71921–ER | Adkins, George J. (Deceased) |
| 3 2:07–cv–71934–ER | Anderson, Joseph Calvin, Jr. |
| 4 2:07–cv–71968–ER | Bedford, John Henry (Deceased) |
| 5 2:07–cv–71977–ER | Bess, Neal, Sr. (Deceased) |
| 6 2:07–cv–71986–ER | Black, Willie (Deceased) |
| 7 2:07–cv–71994–ER | Boone, Roosevelt (Deceased) |
| 8 2:07–cv–72015–ER | Brown, Louis |
| 9 2:07–cv–72054–ER | Canady, Vernon Carl, Sr. (Deceased) |
| 10 2:07–cv–72060–ER | Carmouche, John, Jr. (Deceased) |
| 11 2:07–cv–72061–ER | Carr, Ben (Deceased) |
| 12 2:07–cv–72087–ER | Collins, James Clyde, Sr. |
| 13 2:07–cv–72123–ER | Denton, William Howard |
| 14 2:07–cv–72127–ER | Diaz, Joe Soria |
| 15 2:07–cv–72137–ER | Dorsey, Willie, Sr. (Deceased) |
| 16 2:07–cv–72139–ER | Douglas, Weppie (Deceased) |
| 17 2:07–cv–72140–ER | Dousay, Gervis C. (Deceased) |
| 18 2:07–cv–72152–ER | Edison, Wilbert (Deceased) |
| 19 2:07–cv–72154–ER | Edwards, Carl (Deceased) |
| 20 2:07–cv–72174–ER | Felix, John Lewis (Deceased) |
| 21 2:07–cv–72218–ER | Garner, Stony |
| 22 2:07–cv–72221–ER | Gay, Kenneth Everett |
| 23 2:07–cv–72240–ER | Gonzales, Manuel Ybarra |
| 24 2:07–cv–72277–ER | Hall, Mike (Deceased) |
| 25 2:07–cv–72292–ER | Harris, Nelva Glenn |
| 26 2:07–cv–72297–ER | Hartsell, Michael Wayne |
| 27 2:07–cv–72302–ER | Haynes, Eddie (Deceased) |
| 28 2:07–cv–72313–ER | Heugatter, Charles Glen (Deceased) |
| 29 2:07–cv–72350–ER | Jackson, Clarence Oliver, Jr. |
| 30 2:07–cv–72356–ER | Jammer, Marsene, Sr. |
| 31 2:07–cv–72397–ER | Jones, Aaron Stephen, Sr. (Deceased) |
| 32 2:07–cv–72411–ER | Kelley, Charlie Lee (Deceased) |
| 33 2:07–cv–72473–ER | Martin, Jack Frederick |
| 34 2:07–cv–72476–ER | Mason, Curtis Lavern, Sr. (Deceased) |
| 35 2:07–cv–72488–ER | McCann, Charles Patrick |
| 36 2:07–cv–72500–ER | McElveen, Aquilla Hall (Deceased) |
| 37 2;07–cv–72507–ER | Meador, Ervin W. (Deceased) |
| 38 2:07–cv–72514–ER | Mercer, Joe B., Jr. (Deceased) |
| 39 2:07–cv–72522–ER | Mitchell, Raymond Thurman (Deceased) |
| 40 2:07–cv–72534–ER | Moorhead, Luther Ernest (Deceased) |
| 41 2:07–cv–72538–ER | Morgan, Ronald Dean (Deceased) |
| 42 2:07–cv–72543–ER | Mossier, J.R. (Deceased) |

| E.D. PA Case No. | Plaintiff Name |
|---|---|
| 43 2:07–cv–72574–ER | Parham, Cecil Ivan (Deceased) |
| 44 2:07–cv–72575–ER | Parker, Dap Gene |
| 45 2:07–cv–72585–ER | Patton, Thomas |
| 46 2:07–cv–72611–ER | Porter, Harry Lee, Sr. (Deceased) |
| 47 2:07–cv–72622–ER | Raines, Manuel Lee |
| 48 2:07–cv–72654–ER | Roberts, Stewart Hunter |
| 49 2:07–cv–72669–ER | Russell, Francis Oliver (Deceased) |
| 50 2:07–cv–72712–ER | Skaggs, Charles |
| 51 2:07–cv–72730–ER | Sparks, Raymond Dale |
| 52 2:07–cv–72734–ER | Spurgeon, Virgil Martin (Deceased) |
| 53 2:07–cv–72741–ER | Stephney, Robie Jewel (Deceased) |
| 54 2:07–cv–72743–ER | Stewart, Ronald Glynn, Sr. |
| 55 2:07–cv–72752–ER | Tacker, Charles Edward |
| 56 2:07–cv–72762–ER | Thomas, Samuel (Deceased) |
| 57 2:07–cv–72822–ER | Watts, Euel Elmo, Jr. |
| 58 2:07–cv–72823–ER | Weaver, Joe Burtis, Sr. (Deceased) |
| 59 2:07–cv–72830–ER | Wheeler, Charles Ray |
| 60 2:07–cv–72834–ER | White, Charles Thomas |
| 61 2:07–cv–72838–ER | Whitesides, Robert Lafayette |
| 62 2:07–cv–72854–ER | Williams, Joseph, Sr. (Deceased) |
| 63 2:07–cv–72869–ER | Wolfe, Robert M., Sr. |
| 64 2:07–cv–72874–ER | Woodard, Henry, Jr. (Deceased) |
| 65 2:07–cv–72884–ER | Wright, Robert Henry (Deceased) |
| 66 2:07–cv–72905–ER | Aluiso, Julio D., Sr. |
| 67 2:07–cv–72909–ER | Anderson, Roy Lee (Deceased) |
| 68 2:07–cv–72911–ER | Arnold, Raymond D. (Deceased) |
| 69 2:07–cv–72912–ER | Atzenhofer, Fred, Jr. |
| 70 2:07–cv–72957–ER | Cartwright, Elmer (Deceased) |
| 71 2:07–cv–72966–ER | Clark, Larry N. (Deceased) |
| 72 2:07–cv–72992–ER | Driver, Clarence M. (Deceased) |
| 73 2:07–cv–72996–ER | Dvorak, Jaro John (Deceased) |
| 74 2:07–cv–73000–ER | Elliott, Lester (Deceased) |
| 75 2:07–cv–73013–ER | Foster, Kenneth Wayne |
| 76 2:07–cv–73023–ER | Garcia, Faustino M. |
| 77 2:07–cv–73062–ER | Hester, James C. |
| 78 2:07–cv–73096–ER | Kastner, Leonard Ray |
| 79 2:07–cv–73124–ER | Mathews, Calvin Clark (Deceased) |
| 80 2:07–cv–73135–ER | McPhail, Will Harold (Deceased) |
| 81 2:07–cv–73139–ER | Modica, Jerry Lee |
| 82 2:07–cv–73156–ER | Novosad, Joe William (Deceased) |
| 83 2:07–cv–73170–ER | Patterson, Delbert (Deceased) |
| 84 2:07–cv–73179–ER | Prince, Charles L. (Deceased) |
| 85 2:07–cv–73225–ER | Stewart, Charles W., Jr. (Deceased) |
| 86 2:07–cv–73259–ER | Wyrick, Walter Clarence |